Amended

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

CASE NAME: Sylvester, Michael D.                    CASE NO. 521-13-06990

SUMMARY OF CASH RECEIPTS AND CASH DISBURSEMENTS

For Month Ending September 30 , 20 14

BEGINNING BALANCE IN ALL ACCOUNTS              $ 79,655.94

RECEIPTS:
    1. Receipts from operations                 $ 123,553.98
    2. Other Receipts                           $ 0.00

DISBURSEMENTS:
    3. Net payroll:
        a. Officers                             $ 0.00
        b. Others                               $ 0.00

    4. Taxes
        a. Federal Income Taxes                 $ 0.00
        b. FICA withholdings                    $ 0.00
        c. Employee's withholdings              $ 0.00
        d. Employer's FICA                      $ 0.00
        e. Federal Unemployment Taxes           $ 0.00
        f. State Income Tax                     $ 0.00
        g. State Employee withholdings          $ 0.00
        h. All other state taxes                $ 0.00

    5. Necessary expenses:
        a. Rent or mortgage payments(s)         $ 5,266.91
        b. Utilities                            $ 760.50
        c. Insurance                            $ 4,296.85
        d. Merchandise bought for manufacture or sale    $ 69,027.11
        e. Other necessary expenses (specify)
            See Attached for Remaining Expenses          $ 64,035.81

                                                         $

TOTAL DISBURSEMENTS                            $ 143,387.18

NET RECEIPTS (DISBURSEMENTS) FOR THE CURRENT PERIOD    $ -19,833.20

ENDING BALANCE IN  Suburban Bank & Trust 5179           $ 231.43
           (Name of Bank)
ENDING BALANCE IN  Suburban Bank & Trust 5187           $ 59,591.31
           (Name of Bank)

ENDING BALANCE IN ALL ACCOUNTS                 $ 59,822.74

OPERATING REPORT   Page 1

EXHIBIT "B"

Case 13-06990   Doc 315   Additional Expenses for the 21/14 16:19:04   Desc Main
Summary of Cash Receipts and Cash Disbursements
Document Page 20
September 2014

| | | |
|---|---:|---:|
| **Beveling** | | 1,700.02 |
| **Job Finder** | | 135.91 |
| **Merchant Fees** | | 896.00 |
| **Equipment Rental for Jobs** | | 0.00 |
| **Other Job Related Cost** | | 0.00 |
| **Resilvering** | | 0.00 |
| **Subcontractors Expense** | | 27,425.00 |
| **Tools and Small Equipment** | | 1,819.49 |
| **Auto and Truck Expenses** | | |
|     **Fuel** | 2,387.86 | |
|     **Parking** | 0.00 | |
|     **Tolls** | 80.00 | |
|     **Auto and Truck Expenses - Other** | 1,545.95 | |
| **Total Auto and Truck Expenses** | | 4,013.81 |
| **Advertising** | | 399.00 |
| **Background Checks** | | 0.00 |
| **Bank Service Charges** | | 190.82 |
| **Charity** | | 0.00 |
| **Computer and Internet Expenses** | | 161.26 |
| **Credit Card Payment** | | 272.90 |
| **Equipment Rental** | | 0.00 |
| **Fines & Tickets** | | 0.00 |
| **Licenses & Permits** | | 239.95 |
| **Meals and Entertainment** | | 693.26 |
| **Office Expense** | | |
|     **Mailings** | 65.55 | |
|     **Office Expense - Other** | 9.95 | |
| **Total Office Expense** | | 75.50 |
| **Office Supplies** | | 94.53 |
| **Personal** | | |
|     **Cedar Lake Rental Repairs** | 0.00 | |
|     **Groceries** | 0.00 | |
|     **Dining** | 23.08 | |
|     **Crown Point Home** | 0.00 | |
|     **Personal - Other** | 3,752.67 | |
| **Total Personal** | | 3,775.75 |
| **Professional Fees** | | 4,130.96 |
| **Property Taxes** | | 1,300.00 |
| **Repairs & Maintenance** | | 51.95 |
| **Shop Supplies** | | 206.56 |
| **Telephone Expense** | | 571.30 |
| **Travel** | | 484.10 |
| **Used Truck Purchase** | | 15,005.00 |
| **Work Clothing** | | 392.74 |
| **Total Additional Expenses** | | 64,035.81 |

2:23 PM
10/16/14

**Beverly Glass Service**
## Profit & Loss
### September 2014

|  | Sep 14 |
|---|---|
| **Ordinary Income/Expense** | |
| **Income** | |
| Credit Card Sales | 13,403.92 |
| Sales | 110,150.06 |
| **Total Income** | 123,553.98 |
| **Cost of Goods Sold** | |
| Beveling | 1,700.02 |
| Job Finder | 135.91 |
| **Materials** | |
| Glass | 25,837.39 |
| Hardware | 16.06 |
| Metal | 25,935.84 |
| Plastic | 229.66 |
| Shower Door Glass | 983.54 |
| Materials - Other | 16,024.62 |
| **Total Materials** | 69,027.11 |
| Subcontractors Expense | 27,425.00 |
| Tools and Small Equipment | 1,819.49 |
| Merchant Fees | 896.00 |
| **Total COGS** | 101,003.53 |
| **Gross Profit** | 22,550.45 |
| **Expense** | |
| Advertisement | 399.00 |
| **Mortgages** | |
| Cedar Lake | 520.10 |
| Crown Point | 2,456.82 |
| Knox | 1,289.99 |
| **Total Mortgages** | 4,266.91 |
| Bank Service Charges | 190.82 |
| Computer and Internet Expenses | 161.26 |
| **Auto and Truck Expenses** | |
| Fuel | 2,387.86 |
| Tolls | 80.00 |
| Auto and Truck Expenses - Other | 1,545.95 |
| **Total Auto and Truck Expenses** | 4,013.81 |
| **Insurance Expense** | |
| Auto | 147.00 |
| Business | 2,976.27 |
| Health | 1,045.44 |
| Homeowners | 128.14 |
| **Total Insurance Expense** | 4,296.85 |
| Licenses and Permits | 239.95 |
| **Meals and Entertainment** | |
| 100% Deductible | 99.99 |

2:23 PM
10/16/14

**Beverly Glass Service**
## Profit & Loss
September 2014

| | Sep 14 |
|---|---:|
| **Meals and Entertainment - Other** | 593.27 |
| **Total Meals and Entertainment** | 693.26 |
| **Personal** | |
|    Dining | 23.08 |
|    Personal - Other | 3,752.67 |
| **Total Personal** | 3,775.75 |
| **Property Taxes** | 1,300.00 |
| **Office Supplies** | 94.53 |
| **Office Expense** | |
|    Mailings | 65.55 |
|    Office Expense - Other | 9.95 |
| **Total Office Expense** | 75.50 |
| **Professional Fees** | |
|    Attorney Fees | 3,000.00 |
|    Construction Accountant | 1,130.96 |
| **Total Professional Fees** | 4,130.96 |
| **Repairs and Maintenance** | 51.95 |
| **Rent Expense** | |
|    Western Ave | 1,000.00 |
| **Total Rent Expense** | 1,000.00 |
| **Shop Supplies** | 206.56 |
| **Telephone Expense** | 571.30 |
| **Travel** | 484.10 |
| **Utilities** | |
|    Business | 282.50 |
|    Cedar Lake | 160.00 |
|    Crown Point | 318.00 |
| **Total Utilities** | 760.50 |
| **Work Clothes** | 392.74 |
| **Total Expense** | 27,105.75 |
| **Net Ordinary Income** | -4,555.30 |
| **Net Income** | **-4,555.30** |

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

CASE NAME: Sylvester, Michael D.   CASE NO.: 521-13-06990

RECEIPTS LISTING

FOR MONTH ENDING September 30 , 20 14

Bank: Suburban Bank & Trust

Location: 9901 S Western Ave, Chicago, IL

Account Name: Beverly Glass Service

Account No.: 7034005179

| DATE RECEIVED | DESCRIPTION | AMOUNT |
|---|---|---|

# See Attached

TOTAL: 13,403.92

Receipts may be identified by major categories.  It is not necessary to list each transaction separately by name of customer or invoice number.  You must, however, create a separate list for each bank account to which receipts were deposited during the month.

OPERATING REPORT Page 2

2:52 PM
10/16/14

Page 1

# Beverly Glass Service
## Transaction Detail By Account
### September 2014

| Type | Date | Num | Adj | Name | Memo | Clr | Split | Debit | Credit | Original Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Credit Card Sales** | | | | | | | | | | | |
| Deposit | 09/02/14 | | | TSYS | Deposit | | 5179 | | 130.00 | 130.00 | 130.00 |
| Deposit | 09/02/14 | | | TSYS | Deposit | | 5179 | | 475.00 | 475.00 | 605.00 |
| Deposit | 09/04/14 | | | TSYS | Deposit | | 5179 | | 230.50 | 230.50 | 835.50 |
| Deposit | 09/04/14 | | | TSYS | Deposit | | 5179 | | 319.50 | 319.50 | 1,155.00 |
| Deposit | 09/05/14 | | | TSYS | Deposit | | 5179 | | 501.25 | 501.25 | 1,656.25 |
| Deposit | 09/08/14 | | | TSYS | Deposit | | 5179 | | 792.75 | 792.75 | 2,449.00 |
| Deposit | 09/09/14 | | | TSYS | Deposit | | 5179 | | 1,150.75 | 1,150.75 | 3,599.75 |
| Deposit | 09/10/14 | | | TSYS | Deposit | | 5179 | | 110.00 | 110.00 | 3,709.75 |
| Deposit | 09/10/14 | | | TSYS | Deposit | | 5179 | | 200.00 | 200.00 | 3,909.75 |
| Deposit | 09/11/14 | | | TSYS | Deposit | | 5179 | | 227.25 | 227.25 | 4,137.00 |
| Deposit | 09/11/14 | | | American Express | Deposit | | 5179 | | 230.00 | 230.00 | 4,367.00 |
| Deposit | 09/12/14 | | | TSYS | Deposit | | 5179 | | 0.07 | 0.07 | 4,367.07 |
| Deposit | 09/12/14 | | | TSYS | Deposit | | 5179 | | 52.50 | 52.50 | 4,419.57 |
| Deposit | 09/12/14 | | | American Express | Deposit | | 5179 | | 975.00 | 975.00 | 5,394.57 |
| Deposit | 09/15/14 | | | American Express | Deposit | | 5179 | | 87.50 | 87.50 | 5,482.07 |
| Deposit | 09/15/14 | | | TSYS | Deposit | | 5179 | | 398.00 | 398.00 | 5,880.07 |
| Deposit | 09/15/14 | | | American Express | Deposit | | 5179 | | 407.50 | 407.50 | 6,287.57 |
| Deposit | 09/15/14 | | | TSYS | Deposit | | 5179 | | 557.00 | 557.00 | 6,844.57 |
| Deposit | 09/17/14 | | | American Express | Deposit | | 5179 | | 83.50 | 83.50 | 6,928.07 |
| Deposit | 09/17/14 | | | TSYS | Deposit | | 5179 | | 1,797.25 | 1,797.25 | 8,725.32 |
| Deposit | 09/18/14 | | | American Express | Deposit | | 5179 | | 35.00 | 35.00 | 8,760.32 |
| Deposit | 09/18/14 | | | TSYS | Deposit | | 5179 | | 903.00 | 903.00 | 9,663.32 |
| Deposit | 09/19/14 | | | TSYS | Deposit | | 5179 | | 310.25 | 310.25 | 9,973.57 |
| Deposit | 09/22/14 | | | TSYS | Deposit | | 5179 | | 710.50 | 710.50 | 10,684.07 |
| Deposit | 09/22/14 | | | TSYS | Deposit | | 5179 | | 960.75 | 960.75 | 11,644.82 |
| Deposit | 09/24/14 | | | TSYS | Deposit | | 5179 | | 2.49 | 2.49 | 11,647.31 |
| Deposit | 09/24/14 | | | American Express | Deposit | | 5179 | | 145.00 | 145.00 | 11,792.31 |
| Deposit | 09/25/14 | | | TSYS | Deposit | | 5179 | | 215.00 | 215.00 | 12,007.31 |
| Deposit | 09/26/14 | | | American Express | Deposit | | 5179 | | 166.25 | 166.25 | 12,173.56 |
| Deposit | 09/26/14 | | | TSYS | Deposit | | 5179 | | 206.00 | 206.00 | 12,379.56 |
| Deposit | 09/29/14 | | | American Express | Deposit | | 5179 | | 49.25 | 49.25 | 12,428.81 |
| Deposit | 09/29/14 | | | TSYS | Deposit | | 5179 | | 86.50 | 86.50 | 12,515.31 |
| Deposit | 09/29/14 | | | American Express | Deposit | | 5179 | | 327.25 | 327.25 | 12,842.56 |
| Deposit | 09/29/14 | | | TSYS | Deposit | | 5179 | | 379.75 | 379.75 | 13,222.31 |
| Deposit | 09/30/14 | | | TSYS | Deposit | | 5179 | | 181.61 | 181.61 | 13,403.92 |
| **Total Credit Card Sales** | | | | | | | | 0.00 | 13,403.92 | | 13,403.92 |
| **TOTAL** | | | | | | | | 0.00 | 13,403.92 | | 13,403.92 |

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

CASE NAME: Sylvester, Michael D.    CASE NO.: 521-13-06990

DISBURSEMENT LISTING

FOR MONTH ENDING September 30 , 20 14

Bank: Suburban Bank & Trust

Location: 9901 S Western Ave, Chicago, IL

Account Name: Beverly Glass Service

Account No.: _____

| DATE DISBURSED | CHECK NO. | DESCRIPTION | AMOUNT |
| --- | --- | --- | --- |

# See Attached

TOTAL: 32,791.09

You must create a separate list for each bank account from which disbursements were made during the month.

OPERATING REPORT Page 3

**2:47 PM**

**10/16/14**

Beverly Glass Service

## Profit & Loss Detail

September 2014

| Type | Date | Num | Adj | Name | Memo | Clr | Split | Debit | Credit | Balance |
|------|------|-----|-----|------|------|-----|-------|-------|--------|---------|
| **Ordinary Income/Expense** | | | | | | | | | | |
| **Income** | | | | | | | | | | |
| **Credit Card Sales** | | | | | | | | | | |
| Deposit | 09/02/14 | | | TSYS | Deposit | | 5179 | | 130.00 | 130.00 |
| Deposit | 09/02/14 | | | TSYS | Deposit | | 5179 | | 475.00 | 605.00 |
| Deposit | 09/04/14 | | | TSYS | Deposit | | 5179 | | 230.50 | 835.50 |
| Deposit | 09/04/14 | | | TSYS | Deposit | | 5179 | | 319.50 | 1,155.00 |
| Deposit | 09/05/14 | | | TSYS | Deposit | | 5179 | | 501.25 | 1,656.25 |
| Deposit | 09/08/14 | | | TSYS | Deposit | | 5179 | | 792.75 | 2,449.00 |
| Deposit | 09/09/14 | | | TSYS | Deposit | | 5179 | | 1,150.75 | 3,599.75 |
| Deposit | 09/10/14 | | | TSYS | Deposit | | 5179 | | 110.00 | 3,709.75 |
| Deposit | 09/10/14 | | | TSYS | Deposit | | 5179 | | 200.00 | 3,909.75 |
| Deposit | 09/11/14 | | | TSYS | Deposit | | 5179 | | 227.25 | 4,137.00 |
| Deposit | 09/11/14 | | | American Expr... | Deposit | | 5179 | | 230.00 | 4,367.00 |
| Deposit | 09/12/14 | | | TSYS | Deposit | | 5179 | | 0.07 | 4,367.07 |
| Deposit | 09/12/14 | | | TSYS | Deposit | | 5179 | | 52.50 | 4,419.57 |
| Deposit | 09/12/14 | | | American Expr... | Deposit | | 5179 | | 975.00 | 5,394.57 |
| Deposit | 09/15/14 | | | American Expr... | Deposit | | 5179 | | 87.50 | 5,482.07 |
| Deposit | 09/15/14 | | | TSYS | Deposit | | 5179 | | 398.00 | 5,880.07 |
| Deposit | 09/15/14 | | | American Expr... | Deposit | | 5179 | | 407.50 | 6,287.57 |
| Deposit | 09/15/14 | | | TSYS | Deposit | | 5179 | | 557.00 | 6,844.57 |
| Deposit | 09/17/14 | | | American Expr... | Deposit | | 5179 | | 83.50 | 6,928.07 |
| Deposit | 09/17/14 | | | TSYS | Deposit | | 5179 | | 1,797.25 | 8,725.32 |
| Deposit | 09/18/14 | | | American Expr... | Deposit | | 5179 | | 35.00 | 8,760.32 |
| Deposit | 09/18/14 | | | TSYS | Deposit | | 5179 | | 903.00 | 9,663.32 |
| Deposit | 09/19/14 | | | TSYS | Deposit | | 5179 | | 310.25 | 9,973.57 |
| Deposit | 09/22/14 | | | TSYS | Deposit | | 5179 | | 710.50 | 10,684.07 |
| Deposit | 09/22/14 | | | TSYS | Deposit | | 5179 | | 960.75 | 11,644.82 |
| Deposit | 09/24/14 | | | TSYS | Deposit | | 5179 | | 2.49 | 11,647.31 |
| Deposit | 09/24/14 | | | American Expr... | Deposit | | 5179 | | 145.00 | 11,792.31 |
| Deposit | 09/25/14 | | | TSYS | Deposit | | 5179 | | 215.00 | 12,007.31 |
| Deposit | 09/26/14 | | | American Expr... | Deposit | | 5179 | | 166.25 | 12,173.56 |
| Deposit | 09/26/14 | | | | Deposit | | 5179 | | 206.00 | 12,379.56 |
| Deposit | 09/29/14 | | | American Expr... | Deposit | | 5179 | | 49.25 | 12,428.81 |
| Deposit | 09/29/14 | | | American Expr... | Deposit | | 5179 | | 86.50 | 12,515.31 |
| Deposit | 09/29/14 | | | | Deposit | | 5179 | | 327.25 | 12,842.56 |
| Deposit | 09/29/14 | | | | Deposit | | 5179 | | 379.75 | 13,222.31 |
| Deposit | 09/30/14 | | | | Deposit | | 5179 | | 181.61 | 13,403.92 |
| Total Credit Card Sales | | | | | | | | 0.00 | 13,403.92 | 13,403.92 |
| Total Income | | | | | | | | 0.00 | 13,403.92 | 13,403.92 |
| **Cost of Goods Sold** | | | | | | | | | | |
| **Materials** | | | | | | | | | | |
| **Glass** | | | | | | | | | | |
| Check | 09/29/14 | | | Temp Tech Gl... | | | 5179 | 1,011.00 | | 1,011.00 |
| Total Glass | | | | | | | | 1,011.00 | 0.00 | 1,011.00 |
| **Materials - Other** | | | | | | | | | | |
| Check | 09/08/14 | | | Michael Sylves... | | | 5179 | 500.00 | | 500.00 |
| Check | 09/08/14 | | | Michael Sylves... | | | 5179 | 500.00 | | 1,000.00 |
| Check | 09/11/14 | | | Michael Sylves... | | | 5179 | 500.00 | | 1,500.00 |
| Check | 09/11/14 | | | Michael Sylves... | | | 5179 | 500.00 | | 2,000.00 |
| Check | 09/30/14 | | | Michael Sylves... | | | 5179 | 500.00 | | 2,500.00 |
| Total Materials - Other | | | | | | | | 2,500.00 | 0.00 | 2,500.00 |
| Total Materials | | | | | | | | 3,511.00 | 0.00 | 3,511.00 |
| **Subcontractors Expense** | | | | | | | | | | |
| Check | 09/02/14 | 1276 | | | | | 5179 | 1,300.00 | | 1,300.00 |
| Check | 09/02/14 | 1277 | | | | | 5179 | 1,250.00 | | 2,550.00 |
| Check | 09/02/14 | 1278 | | | | | 5179 | 1,100.00 | | 3,650.00 |
| Check | 09/02/14 | 1279 | | | | | 5179 | 1,700.00 | | 5,350.00 |
| Check | 09/08/14 | 1280 | | | | | 5179 | 1,375.00 | | 6,725.00 |
| Check | 09/08/14 | 1281 | | | | | 5179 | 1,350.00 | | 8,075.00 |
| Check | 09/08/14 | 1282 | | | | | 5179 | 1,100.00 | | 9,175.00 |
| Check | 09/08/14 | 1283 | | | | | 5179 | 1,800.00 | | 10,975.00 |
| Check | 09/15/14 | 1284 | | | | | 5179 | 1,150.00 | | 12,125.00 |
| Check | 09/15/14 | 1286 | | | | | 5179 | 1,200.00 | | 13,325.00 |

2:47 PM

10/16/14

Beverly Glass Service

## Profit & Loss Detail

September 2014

| Type | Date | Num | Adj | Name | Memo | Clr | Split | Debit | Credit | Balance |
|------|------|-----|-----|------|------|-----|-------|-------|--------|---------|
| Check | 09/15/14 | 1287 | | | | | 5179 | 1,700.00 | | 15,025.00 |
| Check | 09/16/14 | 1285 | | | | | 5179 | 1,150.00 | | 16,175.00 |
| Check | 09/22/14 | 1288 | | | | | 5179 | 1,250.00 | | 17,425.00 |
| Check | 09/22/14 | 1289 | | | | | 5179 | 1,300.00 | | 18,725.00 |
| Check | 09/22/14 | 1290 | | | | | 5179 | 1,800.00 | | 20,525.00 |
| Check | 09/22/14 | 1291 | | | | | 5179 | 1,200.00 | | 21,725.00 |
| Check | 09/29/14 | 1292 | | | | | 5179 | 1,350.00 | | 23,075.00 |
| Check | 09/29/14 | 1293 | | | | | 5179 | 1,350.00 | | 24,425.00 |
| Check | 09/29/14 | 1294 | | | | | 5179 | 1,200.00 | | 25,625.00 |
| Check | 09/29/14 | 1295 | | | | | 5179 | 1,800.00 | | 27,425.00 |
| | Total Subcontractors Expense | | | | | | | 27,425.00 | 0.00 | 27,425.00 |
| **Merchant Fees** | | | | | | | | | | |
| Check | 09/02/14 | | | | | | 5179 | 2.60 | | 2.60 |
| Check | 09/02/14 | | | | | | 5179 | 10.85 | | 13.45 |
| Check | 09/02/14 | | | | | | 5179 | 59.54 | | 72.99 |
| Check | 09/02/14 | | | | | | 5179 | 70.25 | | 143.24 |
| Check | 09/04/14 | | | | | | 5179 | 4.33 | | 147.57 |
| Check | 09/05/14 | | | | | | 5179 | 6.53 | | 154.10 |
| Check | 09/08/14 | | | | | | 5179 | 11.70 | | 165.80 |
| Check | 09/09/14 | | | | | | 5179 | 19.40 | | 185.20 |
| Check | 09/10/14 | | | | | | 5179 | 3.48 | | 188.68 |
| Check | 09/11/14 | | | | | | 5179 | 3.48 | | 192.16 |
| Check | 09/12/14 | | | | | | 5179 | 1.11 | | 193.27 |
| Check | 09/15/14 | | | | | | 5179 | 5.07 | | 198.34 |
| Check | 09/15/14 | | | | | | 5179 | 5.90 | | 204.24 |
| Check | 09/16/14 | | | | | | 5179 | 400.00 | | 604.24 |
| Check | 09/17/14 | | | | | | 5179 | 35.00 | | 639.24 |
| Check | 09/17/14 | | | | | | 5179 | 39.79 | | 679.03 |
| Check | 09/18/14 | | | | | | 5179 | 16.94 | | 695.97 |
| Check | 09/19/14 | | | | | | 5179 | 5.53 | | 701.50 |
| Check | 09/22/14 | | | | | | 5179 | 19.38 | | 720.88 |
| Check | 09/22/14 | | | | | | 5179 | 23.80 | | 744.68 |
| Check | 09/24/14 | | | | | | 5179 | 121.00 | | 865.68 |
| Check | 09/25/14 | | | | | | 5179 | 11.16 | | 876.84 |
| Check | 09/26/14 | | | | | | 5179 | 5.20 | | 882.04 |
| Check | 09/29/14 | | | | | | 5179 | 4.44 | | 886.48 |
| Check | 09/29/14 | | | | | | 5179 | 7.99 | | 894.47 |
| Check | 09/30/14 | | | | | | 5179 | 1.53 | | 896.00 |
| | Total Merchant Fees | | | | | | | 896.00 | 0.00 | 896.00 |
| | Total COGS | | | | | | | 31,832.00 | 0.00 | 31,832.00 |
| Gross Profit | | | | | | | | 31,832.00 | 13,403.92 | -18,428.08 |
| **Expense** | | | | | | | | | | |
| **Bank Service Charges** | | | | | | | | | | |
| Check | 09/08/14 | | | | | | 5179 | 1.00 | | 1.00 |
| Check | 09/08/14 | | | | | | 5179 | 3.00 | | 4.00 |
| Check | 09/23/14 | | | | | | 5179 | 70.00 | | 74.00 |
| Check | 09/29/14 | | | | | | 5179 | 1.00 | | 75.00 |
| Check | 09/30/14 | | | | | | 5179 | 3.00 | | 78.00 |
| Check | 09/30/14 | | | | | | 5179 | 15.00 | | 93.00 |
| Check | 09/30/14 | | | | | | 5179 | 35.00 | | 128.00 |
| | Total Bank Service Charges | | | | | | | 128.00 | 0.00 | 128.00 |
| **Auto and Truck Expenses** | | | | | | | | | | |
| **Fuel** | | | | | | | | | | |
| Check | 09/30/14 | | | Crete Go Lo | | | 5179 | 41.00 | | 41.00 |
| | Total Fuel | | | | | | | 41.00 | 0.00 | 41.00 |
| | Total Auto and Truck Expenses | | | | | | | 41.00 | 0.00 | 41.00 |
| **Meals and Entertainment** | | | | | | | | | | |
| **100% Deductible** | | | | | | | | | | |
| Check | 09/29/14 | | | Horse Thief H... | business l... | | 5179 | 40.93 | | 40.93 |
| | Total 100% Deductible | | | | | | | 40.93 | 0.00 | 40.93 |

2:47 PM

10/16/14

Beverly Glass Service

## Profit & Loss Detail

September 2014

| Type | Date | Num | Adj | Name | Memo | Clr | Split | Debit | Credit | Balance |
|------|------|-----|-----|------|------|-----|-------|-------|--------|---------|
| Total Meals and Entertainment | | | | | | | | 40.93 | 0.00 | 40.93 |
| **Personal** | | | | | | | | | | |
| Check | 09/22/14 | | | Michael Sylves... | | | 5179 | 500.00 | | 500.00 |
| Check | 09/29/14 | | | Menards | | | 5179 | 76.26 | | 576.26 |
| Total Personal | | | | | | | | 576.26 | 0.00 | 576.26 |
| Total Expense | | | | | | | | 786.19 | 0.00 | 786.19 |
| Net Ordinary Income | | | | | | | | 32,618.19 | 13,403.92 | -19,214.27 |
| **Net Income** | | | | | | | | **32,618.19** | **13,403.92** | **-19,214.27** |

+172.90 credit card pmt

32,791.09

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

CASE NAME: Sylvester, Michael D.   CASE NO.: 521-13-06990

RECEIPTS LISTING

FOR MONTH ENDING September 30 , 20 14

Bank: Suburban Bank & Trust

Location: 9901 S Western Ave, Chicago, IL

Account Name: Beverly Glass Service

Account No.: 7034005187

| DATE RECEIVED | DESCRIPTION | AMOUNT |
|---|---|---|

# See Attached

TOTAL: 110,150.06

Receipts may be identified by major categories.  It is not necessary to list each transaction separately by name of customer or invoice number.  You must, however, create a separate list for each bank account to which receipts were deposited during the month.

OPERATING REPORT Page 2

2:52 PM
10/16/14

# Beverly Glass Service
## Transaction Detail By Account
### September 2014

| Type | Date | Num | Adj | Name | Memo | Clr | Split | Debit | Credit | Original Amount | Balance |
|------|------|-----|-----|------|------|-----|-------|-------|--------|-----------------|---------|
| **Sales** | | | | | | | | | | | |
| Deposit | 09/03/14 | | | | Deposit | | 5187 | | 26,672.75 | 26,672.75 | 26,672.75 |
| Deposit | 09/08/14 | | | | Deposit | | 5187 | | 14,600.00 | 14,600.00 | 41,272.75 |
| Deposit | 09/15/14 | | | | Deposit | | 5187 | | 5,072.88 | 5,072.88 | 46,345.63 |
| Deposit | 09/15/14 | | | | Deposit | | 5187 | | 15,219.66 | 15,219.66 | 61,565.29 |
| Deposit | 09/16/14 | | | | Deposit | | 5187 | | 1,654.75 | 1,654.75 | 63,220.04 |
| Deposit | 09/23/14 | | | | Deposit | | 5187 | | 14,817.25 | 14,817.25 | 78,037.29 |
| Deposit | 09/29/14 | | | | Deposit | | 5187 | | 9,235.75 | 9,235.75 | 87,273.04 |
| Deposit | 09/29/14 | | | | Deposit | | 5187 | | 22,877.02 | 22,877.02 | 110,150.06 |
| **Total Sales** | | | | | | | | 0.00 | 110,150.06 | | 110,150.06 |
| **TOTAL** | | | | | | | | 0.00 | 110,150.06 | | 110,150.06 |

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

CASE NAME: Sylvester, Michael D.   CASE NO.: 521-13-06990

DISBURSEMENT LISTING

FOR MONTH ENDING September 30 , 20 14

Bank: Suburban Bank & Trust

Location: 9901 S Western Ave, Chicago, IL

Account Name: Beverly Glass Service

Account No.: 7034005187

| DATE DISBURSED | CHECK NO. | DESCRIPTION | AMOUNT |
|---|---|---|---|

# See Attached

TOTAL: 110,596.09

You must create a separate list for each bank account from which disbursements were made during the month.

OPERATING REPORT Page 3

3:04 PM

10/16/14

**Beverly Glass Service**

## Profit & Loss Detail

September 2014

| Type | Date | Num | Adj | Name | Memo | Clr | Split | Debit | Credit | Balance |
|------|------|-----|-----|------|------|-----|-------|-------|--------|---------|
| **Ordinary Income/Expense** | | | | | | | | | | |
| **Income** | | | | | | | | | | |
| **Sales** | | | | | | | | | | |
| Deposit | 09/03/14 | | | | Deposit | | 5187 | | 26,672.75 | 26,672.75 |
| Deposit | 09/08/14 | | | | Deposit | | 5187 | | 14,600.00 | 41,272.75 |
| Deposit | 09/15/14 | | | | Deposit | | 5187 | | 5,072.88 | 46,345.63 |
| Deposit | 09/15/14 | | | | Deposit | | 5187 | | 15,219.66 | 61,565.29 |
| Deposit | 09/16/14 | | | | Deposit | | 5187 | | 1,654.75 | 63,220.04 |
| Deposit | 09/23/14 | | | | Deposit | | 5187 | | 14,817.25 | 78,037.29 |
| Deposit | 09/29/14 | | | | Deposit | | 5187 | | 9,235.75 | 87,273.04 |
| Deposit | 09/29/14 | | | | Deposit | | 5187 | | 22,877.02 | 110,150.06 |
| Total Sales | | | | | | | | 0.00 | 110,150.06 | 110,150.06 |
| Total Income | | | | | | | | 0.00 | 110,150.06 | 110,150.06 |
| **Cost of Goods Sold** | | | | | | | | | | |
| **Beveling** | | | | | | | | | | |
| Check | 09/09/14 | 1637 | | Oakbrook Glas... | | | 5187 | 559.51 | | 559.51 |
| Check | 09/12/14 | 1644 | | Oakbrook Glas... | | | 5187 | 226.35 | | 785.86 |
| Check | 09/22/14 | 1651 | | Oakbrook Glas... | | | 5187 | 433.11 | | 1,218.97 |
| Check | 09/29/14 | 1663 | | Oakbrook Glas... | | | 5187 | 481.05 | | 1,700.02 |
| Total Beveling | | | | | | | | 1,700.02 | 0.00 | 1,700.02 |
| **Job Finder** | | | | | | | | | | |
| Check | 09/02/14 | | | Indeed | | | 5187 | 55.96 | | 55.96 |
| Check | 09/18/14 | | | BidClerk | | | 5187 | 79.95 | | 135.91 |
| Total Job Finder | | | | | | | | 135.91 | 0.00 | 135.91 |
| **Materials** | | | | | | | | | | |
| **Glass** | | | | | | | | | | |
| Check | 09/03/14 | 1620 | | Oldcastle B E | | | 5187 | 377.18 | | 377.18 |
| Check | 09/03/14 | 1627 | | Oldcastle B E | | | 5187 | 289.09 | | 666.27 |
| Check | 09/03/14 | 1628 | | Chicago Temp... | | | 5187 | 1,913.19 | | 2,579.46 |
| Check | 09/03/14 | 1632 | | Oldcastle B E | | | 5187 | 243.68 | | 2,823.14 |
| Check | 09/04/14 | 1635 | | Temp Tech Gl... | | | 5187 | 4,876.06 | | 7,699.20 |
| Check | 09/05/14 | 1634 | | Torstenson Gl... | | | 5187 | 819.57 | | 8,518.77 |
| Check | 09/08/14 | 1631 | | Quality Glass ... | | | 5187 | 400.05 | | 8,918.82 |
| Check | 09/08/14 | | | Temp Tech Gl... | | | 5187 | 2,035.00 | | 10,953.82 |
| Check | 09/09/14 | | | Oldcastle B E | | | 5187 | 81.72 | | 11,035.54 |
| Check | 09/10/14 | 1638 | | Oldcastle B E | | | 5187 | 23.48 | | 11,059.02 |
| Check | 09/10/14 | | | Chicago Temp... | | | 5187 | 106.35 | | 11,165.37 |
| Check | 09/12/14 | 1643 | | Oldcastle B E | | | 5187 | 114.63 | | 11,280.00 |
| Check | 09/15/14 | 1641 | | Oldcastle B E | | | 5187 | 626.49 | | 11,906.49 |
| Check | 09/15/14 | 1642 | | Torstenson Gl... | | | 5187 | 810.63 | | 12,717.12 |
| Check | 09/22/14 | 1645 | | Oldcastle B E | | | 5187 | 414.60 | | 13,131.72 |
| Check | 09/22/14 | 1648 | | Oldcastle B E | | | 5187 | 393.93 | | 13,525.65 |
| Check | 09/22/14 | 1649 | | Oldcastle B E | | | 5187 | 173.05 | | 13,698.70 |
| Check | 09/23/14 | 1652 | | Chicago Temp... | | | 5187 | 984.53 | | 14,683.23 |
| Check | 09/24/14 | | | Hollander Glass | | | 5187 | 120.87 | | 14,804.10 |
| Check | 09/26/14 | 1656 | | Oldcastle B E | | | 5187 | 182.70 | | 14,986.80 |
| Check | 09/26/14 | 1660 | | Oldcastle B E | | | 5187 | 978.02 | | 15,964.82 |
| Check | 09/29/14 | 1657 | | Chicago Temp... | | | 5187 | 984.07 | | 16,948.89 |
| Check | 09/29/14 | 1665 | | Temp Tech Gl... | | | 5187 | 6,054.09 | | 23,002.98 |
| Check | 09/29/14 | | | Temp Tech Gl... | | | 5187 | 1,547.00 | | 24,549.98 |
| Check | 09/30/14 | 1666 | | Oldcastle B E | | | 5187 | 276.41 | | 24,826.39 |
| Total Glass | | | | | | | | 24,826.39 | 0.00 | 24,826.39 |
| **Hardware** | | | | | | | | | | |
| Check | 09/08/14 | | | Menards | | | 5187 | 16.06 | | 16.06 |
| Total Hardware | | | | | | | | 16.06 | 0.00 | 16.06 |
| **Metal** | | | | | | | | | | |
| Check | 09/02/14 | 1613 | | Andscot Co, Inc | | | 5187 | 65.18 | | 65.18 |
| Check | 09/02/14 | 1621 | | Oldcastle B E | | | 5187 | 1,379.78 | | 1,444.96 |
| Check | 09/09/14 | 1633 | | Oldcastle B E | | | 5187 | 757.02 | | 2,201.98 |
| Check | 09/10/14 | 1622 | | Quik Serv | | | 5187 | 3,063.37 | | 5,265.35 |
| Check | 09/19/14 | 1650 | | Andscot Co, Inc | | | 5187 | 556.88 | | 5,822.23 |
| Check | 09/19/14 | | | Sentinel Door ... | | | 5187 | 1,900.00 | | 7,722.23 |
| Check | 09/22/14 | | | S & S Panel S... | | | 5187 | 733.29 | | 8,455.52 |

3:04 PM

10/16/14

**Beverly Glass Service**

# Profit & Loss Detail

September 2014

| Type | Date | Num | Adj | Name | Memo | Clr | Split | Debit | Credit | Balance |
|------|------|-----|-----|------|------|-----|-------|-------|--------|---------|
| Check | 09/22/14 |  |  | Oldcastle B E |  |  | 5187 | 2,064.75 |  | 10,520.27 |
| Check | 09/29/14 | 1655 |  | Quik Serv |  |  | 5187 | 6,109.26 |  | 16,629.53 |
| Check | 09/29/14 | 1658 |  | Oldcastle B E |  |  | 5187 | 8,986.97 |  | 25,616.50 |
| Check | 09/30/14 | 1659 |  | Allstate Metal |  |  | 5187 | 319.34 |  | 25,935.84 |
|  |  |  |  | **Total Metal** |  |  |  | 25,935.84 | 0.00 | 25,935.84 |
|  | **Plastic** |  |  |  |  |  |  |  |  |  |
| Check | 09/29/14 | 1664 |  | Konrady Plastics |  |  | 5187 | 229.66 |  | 229.66 |
|  |  |  |  | **Total Plastic** |  |  |  | 229.66 | 0.00 | 229.66 |
|  | **Shower Door Glass** |  |  |  |  |  |  |  |  |  |
| Check | 09/02/14 | 1617 |  | Cardinal Show... |  |  | 5187 | 536.69 |  | 536.69 |
| Check | 09/23/14 | 1647 |  | Cardinal Show... |  |  | 5187 | 446.85 |  | 983.54 |
|  |  |  |  | **Total Shower Door Glass** |  |  |  | 983.54 | 0.00 | 983.54 |
|  | **Materials - Other** |  |  |  |  |  |  |  |  |  |
| Check | 09/02/14 |  |  |  |  |  | 5187 | 500.00 |  | 500.00 |
| Check | 09/02/14 |  |  |  |  |  | 5187 | 500.00 |  | 1,000.00 |
| Check | 09/08/14 |  |  | Menards |  |  | 5187 | 67.12 |  | 1,067.12 |
| Check | 09/08/14 |  |  | Michael Sylves... |  |  | 5187 | 500.00 |  | 1,567.12 |
| Check | 09/09/14 | 1630 |  | T & J |  |  | 5187 | 5,000.00 |  | 6,567.12 |
| Check | 09/11/14 |  |  | Michael Sylves... |  |  | 5187 | 500.00 |  | 7,067.12 |
| Check | 09/11/14 |  |  | Michael Sylves... |  |  | 5187 | 500.00 |  | 7,567.12 |
| Check | 09/15/14 |  |  |  |  |  | 5187 | 160.00 |  | 7,727.12 |
| Check | 09/18/14 | 1646 |  | T & J |  |  | 5187 | 3,270.00 |  | 10,997.12 |
| Check | 09/22/14 |  |  | Home Depot |  |  | 5187 | 121.64 |  | 11,118.76 |
| Check | 09/22/14 |  |  | Michael Sylves... |  |  | 5187 | 500.00 |  | 11,618.76 |
| Check | 09/22/14 |  |  | Home Depot |  |  | 5187 | 1,082.76 |  | 12,701.52 |
| Check | 09/29/14 |  |  | Paypal | CRKFAG... |  | 5187 | 323.10 |  | 13,024.62 |
| Check | 09/30/14 |  |  | Michael Sylves... |  |  | 5187 | 500.00 |  | 13,524.62 |
|  |  |  |  | **Total Materials - Other** |  |  |  | 13,524.62 | 0.00 | 13,524.62 |
|  |  |  |  | **Total Materials** |  |  |  | 65,516.11 | 0.00 | 65,516.11 |
|  | **Tools and Small Equipment** |  |  |  |  |  |  |  |  |  |
| Check | 09/25/14 |  |  | Home Depot |  |  | 5187 | 573.87 |  | 573.87 |
| Check | 09/29/14 |  |  | Home Depot |  |  | 5187 | 75.74 |  | 649.61 |
| Check | 09/29/14 |  |  | Hilti |  |  | 5187 | 1,103.25 |  | 1,752.86 |
| Check | 09/30/14 |  |  | True Value |  |  | 5187 | 66.63 |  | 1,819.49 |
|  |  |  |  | **Total Tools and Small Equipment** |  |  |  | 1,819.49 | 0.00 | 1,819.49 |
|  |  |  |  | **Total COGS** |  |  |  | 69,171.53 | 0.00 | 69,171.53 |
|  | **Gross Profit** |  |  |  |  |  |  | 69,171.53 | 110,150.06 | 40,978.53 |
|  | **Expense** |  |  |  |  |  |  |  |  |  |
|  | **Advertisement** |  |  |  |  |  |  |  |  |  |
| Check | 09/24/14 |  |  | Reach Local Inc |  |  | 5187 | 399.00 |  | 399.00 |
|  |  |  |  | **Total Advertisement** |  |  |  | 399.00 | 0.00 | 399.00 |
|  | **Mortgages** |  |  |  |  |  |  |  |  |  |
|  | **Cedar Lake** |  |  |  |  |  |  |  |  |  |
| Check | 09/29/14 | 1668 |  |  |  |  | 5187 | 520.10 |  | 520.10 |
|  |  |  |  | **Total Cedar Lake** |  |  |  | 520.10 | 0.00 | 520.10 |
|  | **Crown Point** |  |  |  |  |  |  |  |  |  |
| Check | 09/29/14 | 1668 |  |  |  |  | 5187 | 2,456.82 |  | 2,456.82 |
|  |  |  |  | **Total Crown Point** |  |  |  | 2,456.82 | 0.00 | 2,456.82 |
|  | **Knox** |  |  |  |  |  |  |  |  |  |
| Check | 09/04/14 | 1629 |  | Seterus Inc |  |  | 5187 | 1,289.99 |  | 1,289.99 |
|  |  |  |  | **Total Knox** |  |  |  | 1,289.99 | 0.00 | 1,289.99 |
|  |  |  |  | **Total Mortgages** |  |  |  | 4,266.91 | 0.00 | 4,266.91 |
|  | **Bank Service Charges** |  |  |  |  |  |  |  |  |  |
| Check | 09/02/14 |  |  |  |  |  | 5187 | 3.00 |  | 3.00 |
| Check | 09/02/14 |  |  |  |  |  | 5187 | 9.00 |  | 12.00 |
| Check | 09/03/14 |  |  |  |  |  | 5187 | 1.00 |  | 13.00 |

3:04 PM

10/16/14

**Beverly Glass Service**

# Profit & Loss Detail

September 2014

| Type | Date | Num | Adj | Name | Memo | Clr | Split | Debit | Credit | Balance |
|------|------|-----|-----|------|------|-----|-------|-------|--------|---------|
| Check | 09/03/14 | | | | | | 5187 | 3.00 | | 16.00 |
| Check | 09/04/14 | 1636 | | | cashiers ... | | 5187 | 10.00 | | 26.00 |
| Check | 09/10/14 | | | | | | 5187 | 2.37 | | 28.37 |
| Check | 09/17/14 | | | | | | 5187 | 1.00 | | 29.37 |
| Check | 09/17/14 | | | | | | 5187 | 3.00 | | 32.37 |
| Check | 09/26/14 | | | | | | 5187 | 2.50 | | 34.87 |
| Check | 09/29/14 | 1668 | | | cashiers ... | | 5187 | 15.00 | | 49.87 |
| Check | 09/30/14 | | | | | | 5187 | 1.00 | | 50.87 |
| Check | 09/30/14 | | | | | | 5187 | 1.00 | | 51.87 |
| Check | 09/30/14 | | | | | | 5187 | 3.00 | | 54.87 |
| Check | 09/30/14 | | | | | | 5187 | 3.00 | | 57.87 |
| Check | 09/30/14 | | | | | | 5187 | 4.95 | | 62.82 |
| | | | | **Total Bank Service Charges** | | | | **62.82** | **0.00** | **62.82** |
| | | | | **Computer and Internet Expenses** | | | | | | |
| Check | 09/02/14 | | | Docstoc | | | 5187 | 19.95 | | 19.95 |
| Check | 09/04/14 | | | SVCSAPPS | | | 5187 | 20.00 | | 39.95 |
| Check | 09/05/14 | | | MSFT * Office | | | 5187 | 10.71 | | 50.66 |
| Check | 09/26/14 | | | HP Product | | | 5187 | 14.99 | | 65.65 |
| Check | 09/29/14 | | | Adobe Systems | | | 5187 | 95.61 | | 161.26 |
| | | | | **Total Computer and Internet Expenses** | | | | **161.26** | **0.00** | **161.26** |
| | | | | **Auto and Truck Expenses** | | | | | | |
| | | | | **Fuel** | | | | | | |
| Check | 09/02/14 | | | Crete Go Lo | | | 5187 | 20.00 | | 20.00 |
| Check | 09/02/14 | | | Marathon | | | 5187 | 75.00 | | 95.00 |
| Check | 09/03/14 | | | Exxon Mobil | | | 5187 | 51.03 | | 146.03 |
| Check | 09/04/14 | | | Marathon | | | 5187 | 34.43 | | 180.46 |
| Check | 09/05/14 | | | Exxon Mobil | | | 5187 | 64.02 | | 244.48 |
| Check | 09/05/14 | | | Thorntons | | | 5187 | 79.02 | | 323.50 |
| Check | 09/08/14 | | | Family Express | | | 5187 | 37.78 | | 361.28 |
| Check | 09/08/14 | | | Exxon Mobil | | | 5187 | 39.00 | | 400.28 |
| Check | 09/08/14 | | | Speedway | | | 5187 | 83.68 | | 483.96 |
| Check | 09/09/14 | | | Exxon Mobil | | | 5187 | 58.52 | | 542.48 |
| Check | 09/10/14 | | | Exxon Mobil | | | 5187 | 35.00 | | 577.48 |
| Check | 09/10/14 | | | Pilot | | | 5187 | 63.75 | | 641.23 |
| Check | 09/11/14 | | | Shell | | | 5187 | 36.39 | | 677.62 |
| Check | 09/11/14 | | | Loves | | | 5187 | 47.20 | | 724.82 |
| Check | 09/11/14 | | | Loves | | | 5187 | 70.66 | | 795.48 |
| Check | 09/11/14 | | | Qik N EZ | | | 5187 | 71.20 | | 866.68 |
| Check | 09/11/14 | | | Loves | | | 5187 | 103.72 | | 970.40 |
| Check | 09/12/14 | | | Exxon Mobil | | | 5187 | 39.00 | | 1,009.40 |
| Check | 09/12/14 | | | Tulsa Power Svc | | | 5187 | 77.70 | | 1,087.10 |
| Check | 09/15/14 | | | Exxon Mobil | | | 5187 | 13.90 | | 1,101.00 |
| Check | 09/15/14 | | | Crete Go Lo | | | 5187 | 20.01 | | 1,121.01 |
| Check | 09/15/14 | | | Exxon Mobil | | | 5187 | 29.00 | | 1,150.01 |
| Check | 09/15/14 | | | Thorntons | | | 5187 | 70.00 | | 1,220.01 |
| Check | 09/16/14 | | | Exxon Mobil | | | 5187 | 28.02 | | 1,248.03 |
| Check | 09/17/14 | | | Speedway | | | 5187 | 68.01 | | 1,316.04 |
| Check | 09/17/14 | | | Shell | | | 5187 | 80.14 | | 1,396.18 |
| Check | 09/18/14 | | | Exxon Mobil | | | 5187 | 34.01 | | 1,430.19 |
| Check | 09/18/14 | | | Thorntons | | | 5187 | 80.00 | | 1,510.19 |
| Check | 09/19/14 | | | Exxon Mobil | | | 5187 | 34.00 | | 1,544.19 |
| Check | 09/22/14 | | | Shell | | | 5187 | 70.00 | | 1,614.19 |
| Check | 09/22/14 | | | Family Express | | | 5187 | 74.01 | | 1,688.20 |
| Check | 09/22/14 | | | Thorntons | | | 5187 | 74.43 | | 1,762.63 |
| Check | 09/23/14 | | | Exxon Mobil | | | 5187 | 55.00 | | 1,817.63 |
| Check | 09/24/14 | | | Exxon Mobil | | | 5187 | 42.02 | | 1,859.65 |
| Check | 09/24/14 | | | Crete Go Lo | | | 5187 | 45.15 | | 1,904.80 |
| Check | 09/25/14 | | | Shell | | | 5187 | 58.01 | | 1,962.81 |
| Check | 09/25/14 | | | Thorntons | | | 5187 | 69.75 | | 2,032.56 |
| Check | 09/26/14 | | | BP | | | 5187 | 19.72 | | 2,052.28 |
| Check | 09/26/14 | | | Crete Go Lo | | | 5187 | 47.00 | | 2,099.28 |
| Check | 09/29/14 | | | Crete Go Lo | | | 5187 | 42.75 | | 2,142.03 |
| Check | 09/29/14 | | | Speedway | | | 5187 | 45.13 | | 2,187.16 |
| Check | 09/29/14 | | | Shell | | | 5187 | 77.70 | | 2,264.86 |
| Check | 09/30/14 | | | BP | | | 5187 | 82.00 | | 2,346.86 |
| | | | | **Total Fuel** | | | | **2,346.86** | **0.00** | **2,346.86** |

3:04 PM

10/16/14

## Beverly Glass Service
## Profit & Loss Detail
September 2014

| Type | Date | Num | Adj | Name | Memo | Clr | Split | Debit | Credit | Balance |
|------|------|-----|-----|------|------|-----|-------|-------|--------|---------|
| | **Tolls** | | | | | | | | | |
| Check | 09/08/14 | | | iPass | | | 5187 | 40.00 | | 40.00 |
| Check | 09/26/14 | | | iPass | | | 5187 | 40.00 | | 80.00 |
| | Total Tolls | | | | | | | 80.00 | 0.00 | 80.00 |
| | **Auto and Truck Expenses - Other** | | | | | | | | | |
| Check | 09/02/14 | 1626 | | NAPA | | | 5187 | 94.20 | | 94.20 |
| Check | 09/09/14 | | | Enterprise Ren... | | | 5187 | 200.00 | | 294.20 |
| Check | 09/10/14 | | | Autozone | | | 5187 | 35.63 | | 329.83 |
| Check | 09/10/14 | | | Autozone | | | 5187 | 36.71 | | 366.54 |
| Check | 09/17/14 | | | Enterprise Ren... | | | 5187 | 71.95 | | 438.49 |
| Check | 09/17/14 | | | Liss Carstar C... | | | 5187 | 500.00 | | 938.49 |
| Check | 09/19/14 | | | Arnie Bauer C... | | | 5187 | 156.72 | | 1,095.21 |
| Check | 09/29/14 | | | Auto Fix | | | 5187 | 450.74 | | 1,545.95 |
| | Total Auto and Truck Expenses - Other | | | | | | | 1,545.95 | 0.00 | 1,545.95 |
| | Total Auto and Truck Expenses | | | | | | | 3,972.81 | 0.00 | 3,972.81 |
| | **Insurance Expense** | | | | | | | | | |
| | **Auto** | | | | | | | | | |
| Check | 09/03/14 | | | State Farm Ins... | | | 5187 | 147.00 | | 147.00 |
| | Total Auto | | | | | | | 147.00 | 0.00 | 147.00 |
| | **Business** | | | | | | | | | |
| Check | 09/03/14 | | | Progressive S... | | | 5187 | 529.28 | | 529.28 |
| Check | 09/08/14 | | | AmTrust | | | 5187 | 1,597.00 | | 2,126.28 |
| Check | 09/09/14 | | | RLI Insurance | Bond | | 5187 | 75.00 | | 2,201.28 |
| Check | 09/25/14 | | | Country Mutua... | | | 5187 | 774.99 | | 2,976.27 |
| | Total Business | | | | | | | 2,976.27 | 0.00 | 2,976.27 |
| | **Health** | | | | | | | | | |
| Check | 09/02/14 | | | | | | 5187 | 1,045.44 | | 1,045.44 |
| | Total Health | | | | | | | 1,045.44 | 0.00 | 1,045.44 |
| | **Homeowners** | | | | | | | | | |
| Check | 09/16/14 | | | Foremost | | | 5187 | 128.14 | | 128.14 |
| | Total Homeowners | | | | | | | 128.14 | 0.00 | 128.14 |
| | Total Insurance Expense | | | | | | | 4,296.85 | 0.00 | 4,296.85 |
| | **Licenses and Permits** | | | | | | | | | |
| Check | 09/10/14 | | | Secretary of St... | | | 5187 | 101.00 | | 101.00 |
| Check | 09/15/14 | 1640 | | Village of Shor... | | | 5187 | 120.00 | | 221.00 |
| Check | 09/19/14 | | | DMV | | | 5187 | 18.95 | | 239.95 |
| | Total Licenses and Permits | | | | | | | 239.95 | 0.00 | 239.95 |
| | **Meals and Entertainment** | | | | | | | | | |
| | **100% Deductible** | | | | | | | | | |
| Check | 09/15/14 | | | Horse Thief H... | Business ... | | 5187 | 59.06 | | 59.06 |
| | Total 100% Deductible | | | | | | | 59.06 | 0.00 | 59.06 |
| | **Meals and Entertainment - Other** | | | | | | | | | |
| Check | 09/02/14 | | | Speedway | | | 5187 | 13.37 | | 13.37 |
| Check | 09/02/14 | | | Cooper's Hawk | | | 5187 | 35.99 | | 49.36 |
| Check | 09/02/14 | | | Texas Corral | | | 5187 | 120.80 | | 170.16 |
| Check | 09/04/14 | | | Portillos Hot D... | | | 5187 | 10.36 | | 180.52 |
| Check | 09/10/14 | | | Pilot | | | 5187 | 9.54 | | 190.06 |
| Check | 09/11/14 | | | | | | 5187 | 1.14 | | 191.20 |
| Check | 09/11/14 | | | Qik N EZ | | | 5187 | 2.92 | | 194.12 |
| Check | 09/11/14 | | | Taco Bell | | | 5187 | 9.40 | | 203.52 |
| Check | 09/11/14 | | | Buck A Roo | | | 5187 | 11.84 | | 215.36 |
| Check | 09/11/14 | | | Loves | | | 5187 | 17.53 | | 232.89 |
| Check | 09/11/14 | | | Pepe's Mexica... | | | 5187 | 59.27 | | 292.16 |
| Check | 09/12/14 | | | Dunkin Donuts | | | 5187 | 4.81 | | 296.97 |
| Check | 09/12/14 | | | Wendy's | | | 5187 | 15.95 | | 312.92 |
| Check | 09/15/14 | | | Dunkin Donuts | | | 5187 | 4.81 | | 317.73 |
| Check | 09/15/14 | | | Dunkin Donuts | | | 5187 | 8.83 | | 326.56 |
| Check | 09/15/14 | | | Panera Bread | | | 5187 | 12.84 | | 339.40 |
| Check | 09/15/14 | | | Dairy Queen | | | 5187 | 14.74 | | 354.14 |

3:04 PM

10/16/14

**Beverly Glass Service**

## Profit & Loss Detail

September 2014

| Type | Date | Num | Adj | Name | Memo | Clr | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| Check | 09/15/14 | | | Pascales Pizza | | | 5187 | 36.92 | | 391.06 |
| Check | 09/16/14 | | | Dunkin Donuts | | | 5187 | 9.07 | | 400.13 |
| Check | 09/16/14 | | | Harry O's | | | 5187 | 38.95 | | 439.08 |
| Check | 09/18/14 | | | TGI Fridays | | | 5187 | 18.56 | | 457.64 |
| Check | 09/22/14 | | | Denny's | | | 5187 | 21.37 | | 479.01 |
| Check | 09/24/14 | | | Dunkin Donuts | | | 5187 | 2.56 | | 481.57 |
| Check | 09/25/14 | | | JSJ | | | 5187 | 5.59 | | 487.16 |
| Check | 09/25/14 | | | TGI Fridays | | | 5187 | 15.78 | | 502.94 |
| Check | 09/25/14 | | | Pascales Pizza | | | 5187 | 44.29 | | 547.23 |
| Check | 09/26/14 | | | Dunkin Donuts | | | 5187 | 17.27 | | 564.50 |
| Check | 09/26/14 | | | Sig Wah Hung... | | | 5187 | 17.37 | | 581.87 |
| Check | 09/29/14 | | | Dunkin Donuts | | | 5187 | 4.35 | | 586.22 |
| Check | 09/29/14 | | | Burger King | | | 5187 | 7.05 | | 593.27 |
| | Total Meals and Entertainment - Other | | | | | | | 593.27 | 0.00 | 593.27 |
| | Total Meals and Entertainment | | | | | | | 652.33 | 0.00 | 652.33 |
| | **Personal** | | | | | | | | | |
| | **Dining** | | | | | | | | | |
| Check | 09/23/14 | | | Popeyes | | | 5187 | 23.08 | | 23.08 |
| | Total Dining | | | | | | | 23.08 | 0.00 | 23.08 |
| | **Personal - Other** | | | | | | | | | |
| Check | 09/02/14 | | | | | | 5187 | 8.08 | | 8.08 |
| Check | 09/02/14 | | | Scrementi's | | | 5187 | 65.89 | | 73.97 |
| Check | 09/02/14 | | | | | | 5187 | 300.00 | | 373.97 |
| Check | 09/03/14 | | | | | | 5187 | 114.18 | | 488.15 |
| Check | 09/03/14 | | | | | | 5187 | 500.00 | | 988.15 |
| Check | 09/08/14 | | | Walgreens | | | 5187 | 37.84 | | 1,025.99 |
| Check | 09/08/14 | | | | | | 5187 | 80.00 | | 1,105.99 |
| Check | 09/08/14 | | | Hofbrauhaus | | | 5187 | 27.57 | | 1,133.56 |
| Check | 09/09/14 | | | Hofbrauhaus | | | 5187 | 302.84 | | 1,436.40 |
| Check | 09/15/14 | | | Strack and Va... | | | 5187 | 37.28 | | 1,473.68 |
| Check | 09/15/14 | | | | | | 5187 | 168.00 | | 1,641.68 |
| Check | 09/16/14 | | | Southwest | Dawn, Sw... | | 5187 | 350.20 | | 1,991.88 |
| Check | 09/17/14 | | | Dawn Sylvester | | | 5187 | 300.00 | | 2,291.88 |
| Check | 09/23/14 | | | | | | 5187 | 181.01 | | 2,472.89 |
| Check | 09/25/14 | | | Dollar General | | | 5187 | 10.97 | | 2,483.86 |
| Check | 09/29/14 | | | Simply Copper | | | 5187 | 192.55 | | 2,676.41 |
| Check | 09/30/14 | | | Dawn Sylvester | | | 5187 | 500.00 | | 3,176.41 |
| | Total Personal - Other | | | | | | | 3,176.41 | 0.00 | 3,176.41 |
| | Total Personal | | | | | | | 3,199.49 | 0.00 | 3,199.49 |
| | **Property Taxes** | | | | | | | | | |
| Check | 09/04/14 | 1636 | | | | | 5187 | 1,300.00 | | 1,300.00 |
| | Total Property Taxes | | | | | | | 1,300.00 | 0.00 | 1,300.00 |
| | **Office Supplies** | | | | | | | | | |
| Deposit | 09/03/14 | | | Staples | Deposit | | 5187 | | 31.02 | -31.02 |
| Check | 09/03/14 | | | Staples | | | 5187 | 34.23 | | 3.21 |
| Check | 09/03/14 | | | Staples | | | 5187 | 91.32 | | 94.53 |
| | Total Office Supplies | | | | | | | 125.55 | 31.02 | 94.53 |
| | **Office Expense** | | | | | | | | | |
| | **Mailings** | | | | | | | | | |
| Check | 09/05/14 | | | Federal Express | | | 5187 | 24.58 | | 24.58 |
| Check | 09/26/14 | | | Federal Express | | | 5187 | 40.97 | | 65.55 |
| | Total Mailings | | | | | | | 65.55 | 0.00 | 65.55 |
| | **Office Expense - Other** | | | | | | | | | |
| Check | 09/05/14 | | | Intuit Quickboo... | | | 5187 | 9.95 | | 9.95 |
| | Total Office Expense - Other | | | | | | | 9.95 | 0.00 | 9.95 |
| | Total Office Expense | | | | | | | 75.50 | 0.00 | 75.50 |
| | **Professional Fees** | | | | | | | | | |
| | **Attorney Fees** | | | | | | | | | |
| Check | 09/29/14 | 1668 | | | Paul Bock | | 5187 | 3,000.00 | | 3,000.00 |

Page 5

3:04 PM

10/16/14

**Beverly Glass Service**

# Profit & Loss Detail

September 2014

| | Type | Date | Num | Adj | Name | Memo | Clr | Split | Debit | Credit | Balance |
|---|------|------|-----|-----|------|------|-----|-------|-------|--------|---------|
| | | Total Attorney Fees | | | | | | | 3,000.00 | 0.00 | 3,000.00 |
| | **Construction Accountant** | | | | | | | | | | |
| | Check | 09/23/14 | 1653 | | karina Javrik | | | 5187 | 1,130.96 | | 1,130.96 |
| | | Total Construction Accountant | | | | | | | 1,130.96 | 0.00 | 1,130.96 |
| | | Total Professional Fees | | | | | | | 4,130.96 | 0.00 | 4,130.96 |
| | **Repairs and Maintenance** | | | | | | | | | | |
| | Check | 09/29/14 | | | Paypal | shop faucet | | 5187 | 51.95 | | 51.95 |
| | | Total Repairs and Maintenance | | | | | | | 51.95 | 0.00 | 51.95 |
| | **Rent Expense** | | | | | | | | | | |
| | **Western Ave** | | | | | | | | | | |
| | Check | 09/04/14 | 1636 | | | | | 5187 | 1,000.00 | | 1,000.00 |
| | | Total Western Ave | | | | | | | 1,000.00 | 0.00 | 1,000.00 |
| | | Total Rent Expense | | | | | | | 1,000.00 | 0.00 | 1,000.00 |
| | **Shop Supplies** | | | | | | | | | | |
| | Check | 09/02/14 | 1625 | | ALSCO | | | 5187 | 75.60 | | 75.60 |
| | Check | 09/11/14 | | | Ice Mountain | | | 5187 | 28.65 | | 104.25 |
| | Check | 09/29/14 | | | Party City | | | 5187 | 26.71 | | 130.96 |
| | Check | 09/30/14 | 1662 | | ALSCO | | | 5187 | 75.60 | | 206.56 |
| | | Total Shop Supplies | | | | | | | 206.56 | 0.00 | 206.56 |
| | **Telephone Expense** | | | | | | | | | | |
| | Check | 09/11/14 | | | Verizon | | | 5187 | 196.30 | | 196.30 |
| | Check | 09/25/14 | | | Comcast | | | 5187 | 375.00 | | 571.30 |
| | | Total Telephone Expense | | | | | | | 571.30 | 0.00 | 571.30 |
| | **Travel** | | | | | | | | | | |
| | Check | 09/10/14 | | | Southwest | | | 5187 | 484.10 | | 484.10 |
| | | Total Travel | | | | | | | 484.10 | 0.00 | 484.10 |
| | **Utilities** | | | | | | | | | | |
| | **Business** | | | | | | | | | | |
| | Check | 09/26/14 | | | ComEd | | | 5187 | 282.50 | | 282.50 |
| | | Total Business | | | | | | | 282.50 | 0.00 | 282.50 |
| | **Cedar Lake** | | | | | | | | | | |
| | Check | 09/16/14 | | | NIPSCO | | | 5187 | 160.00 | | 160.00 |
| | | Total Cedar Lake | | | | | | | 160.00 | 0.00 | 160.00 |
| | **Crown Point** | | | | | | | | | | |
| | Check | 09/16/14 | | | NIPSCO | | | 5187 | 318.00 | | 318.00 |
| | | Total Crown Point | | | | | | | 318.00 | 0.00 | 318.00 |
| | | Total Utilities | | | | | | | 760.50 | 0.00 | 760.50 |
| | **Work Clothes** | | | | | | | | | | |
| | Check | 09/08/14 | | | Sears Roebuck | | | 5187 | 106.11 | | 106.11 |
| | Check | 09/24/14 | | | Southlake Mall | | | 5187 | 286.63 | | 392.74 |
| | | Total Work Clothes | | | | | | | 392.74 | 0.00 | 392.74 |
| | | Total Expense | | | | | | | 26,350.58 | 31.02 | 26,319.56 |
| | Net Ordinary Income | | | | | | | | 95,522.11 | 110,181.08 | 14,658.97 |
| Net Income | | | | | | | | | **95,522.11** | **110,181.08** | **14,658.97** |

- 31.02 ← Returned Merchdse

95,491.09
+ 200.00 Credit Card
+ 15,005. used truck
─────────
110,596.09

Page 6

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

CASE NAME: Sylvester, Michael D.   CASE NO.: 521-13-06990

FOR MONTH ENDING September 30 , 20 14

## STATEMENT OF INVENTORY

| | |
|---|---|
| Beginning inventory | $25,563.77 |
| Add: purchases | $69,027.11 |
| Less: goods sold (cost basis) | $58,017.65 |
| Ending inventory | $36,573.23 |

## PAYROLL INFORMATION STATEMENT

| | |
|---|---|
| Gross payroll for this period | $0.00 |
| Payroll taxes due but unpaid | $0.00 |

## STATUS OF PAYMENTS TO SECURED CREDITORS AND LESSORS

| Name of Creditor/ Lessor | Date regular payment is due | Amount of Regular Payment | Number of Payments Delinquent* | Amount of Payments Delinquent* |
|---|---|---|---|---|

# See Attached

\* Include only post-petition payments.

OPERATING REPORT Page 4

3:15 PM
10/16/14

**Beverly Glass Service**
**Transaction Detail By Account**
September 2014

Page 1

| Type | Date | Num | A... | Name | Memo | CI | Split | Debit | Credit | Original A... | Balance |
|------|------|-----|------|------|------|----|-------|-------|--------|--------------|---------|
| **Mortgages** | | | | | | | | | | | |
| **Cedar Lake** | | | | | | | | | | | |
| Check | 09/29/1. | 1668 | | | | | 5187 | 520.10 | | 520.10 | 520.10 |
| Total Cedar Lake | | | | | | | | 520.10 | 0.00 | | 520.10 |
| **Crown Point** | | | | | | | | | | | |
| Check | 09/29/1. | 1668 | | | | | 5187 | 2,456.82 | | 2,456.82 | 2,456.82 |
| Total Crown Point | | | | | | | | 2,456.82 | 0.00 | | 2,456.82 |
| **Knox** | | | | | | | | | | | |
| Check | 09/04/1. | 1629 | | Seterus Inc | | | 5187 | 1,289.99 | 0.00 | 1,289.99 | 1,289.99 |
| Total Knox | | | | | | | | 1,289.99 | | | 1,289.99 |
| Total Mortgages | | | | | | | | 4,266.91 | 0.00 | | 4,266.91 |
| **TOTAL** | | | | | | | | **4,266.91** | **0.00** | | **4,266.91** |

3:16 PM
10/16/14

Beverly Glass Service
Transaction Detail By Account
September 2014

| Type | Date | Num | A... | Name | Memo | Cl | Split | Debit | Credit | Original A... | Balance |
|------|------|-----|------|------|------|-----|-------|-------|--------|--------------|---------|
| **Rent Expense** | | | | | | | | | | | |
| **Western Ave** | | | | | | | | | | | |
| Check | 09/04/1. | 1636 | | | | | 5187 | 1,000.00 | | 1,000.00 | 1,000.00 |
| Total Western Ave | | | | | | | | 1,000.00 | 0.00 | | 1,000.00 |
| Total Rent Expense | | | | | | | | 1,000.00 | 0.00 | | 1,000.00 |
| TOTAL | | | | | | | | 1,000.00 | 0.00 | | 1,000.00 |

3:16 PM
10/16/14

Beverly Glass Service
**Transaction Detail By Account**
September 2014

| Type | Date | Num | A... | Name | Memo | Cl | Split | Debit | Credit | Original A... | Balance |
|------|------|-----|------|------|------|----|----|-------|--------|--------------|---------|
| **Property Taxes** | | | | | | | | | | | |
| Check | 09/04/1- | 1636 | | | | | 5187 | 1,300.00 | | 1,300.00 | 1,300.00 |
| Total Property Taxes | | | | | | | | 1,300.00 | 0.00 | | 1,300.00 |
| **TOTAL** | | | | | | | | 1,300.00 | 0.00 | | 1,300.00 |

3:16 PM
10/16/14

**Beverly Glass Service**
**Transaction Detail By Account**
September 2014

| Type | Date | Num | A... | Name | Memo | Cl | Split | Debit | Credit | Original A... | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Professional Fees** | | | | | | | | | | | |
| **Attorney Fees** | | | | | | | | | | | |
| Check | 09/29/1. | 1668 | | | Paul Bock | | 5187 | 3,000.00 | | 3,000.00 | 3,000.00 |
| Total Attorney Fees | | | | | | | | 3,000.00 | 0.00 | | 3,000.00 |
| Total Professional Fees | | | | | | | | 3,000.00 | 0.00 | | 3,000.00 |
| **TOTAL** | | | | | | | | **3,000.00** | **0.00** | | **3,000.00** |

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

CASE NAME: Sylvester, Michael D.   CASE NO.: 521-13-06990

FOR MONTH ENDING September 30 , 20 14

STATEMENT OF AGED RECEIVABLES

ACCOUNTS RECEIVABLE:

Beginning of month balance    $ 312,879.40

Add: sales on account    $ 161,544.66

Less: collections    $ 123,553.98

End of month balance    $ 350,870.08

| 0-30 Days | 31-60 Days | 61-90 Days | Over 90 Days | End of Month TOTAL |
|---|---|---|---|---|
| $ 172,271.25 | $ 159,517.98 | $ 14,112.50 | $ 4,968.35 | $ 350,870.08 |

STATEMENT OF ACCOUNTS PAYABLE (POST-PETITION)

Beginning of month balance    $ 0.00

Add: credit extended    $ 0.00

Less: payments of account    $ 0.00

End of month balance    $ 0.00

| 0-30 Days | 31-60 Days | 61-90 Days | Over 90 Days | End of Month TOTAL |
|---|---|---|---|---|
| $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |

ITEMIZE ALL POST-PETITION PAYABLES OVER 30 DAYS OLD ON A SEPARATE
SCHEDULE AND FILE WITH THIS REPORT

OPERATING REPORT Page 5

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

CASE NAME: Sylvester, Michael D.     CASE NO.: 521-13-06990

FOR MONTH ENDING September 30      , 20 14

## TAX QUESTIONNAIRE

Debtors in possession and trustees are required to pay all taxes incurred after the filing of their Chapter 11 petition on an as due basis.  Please indicate whether the following post petition taxes or withholdings have been paid currently.

| | | | |
|---|---|---|---|
| 1. | Federal Income Taxes | Yes (✓) | No ( ) |
| 2. | FICA withholdings | Yes (✓) | No ( ) |
| 3. | Employee's withholdings | Yes (✓) | No ( ) |
| 4. | Employer's FICA | Yes (✓) | No ( ) |
| 5. | Federal Unemployment Taxes | Yes (✓) | No ( ) |
| 6. | State Income Tax | Yes (✓) | No ( ) |
| 7. | State Employee withholdings | Yes (✓) | No ( ) |
| 8. | All other state taxes | Yes (✓) | No ( ) |

If any of the above have not been paid, state below the tax not paid, the amounts past due and the date of last payment.

OPERATING REPORT  Page 6

| Form 6123<br>(Rev. 06-97) | Department of the Treasury-Internal Revenue Service<br>**Verification of Fiduciary's Federal Tax Deposit** |
|---|---|

## Do not attach this Notice to your Return

| **TO** | District Director, Internal revenue Service<br>Attn: Chief, Special Procedures Function |
|---|---|
| **FROM:** | Name of Taxpayer Michael D. Sylvester dba Beverly Glass Service |
| | Taxpayer Address 10430 S Western Ave, Chicago, IL 60643 |

The following information is to notify you of Federal tax deposit(s)(FTD) as required by the United States Bankruptcy Court (complete sections 1 and/or 2 as appropriate):

| Section 1 | **Form 941 Federal Tax Deposit (FTD) Information** |
|---|---|
| Taxes Reported on Form 941, Employer=s Quarterly Federal Tax Return | For the payroll period from _____ to _____<br><br>Payroll date _____<br><br>Gross wages paid to employees$_____<br><br>Income tax withheld$_____<br><br>Social Security (Employer's plus Employee's share of Social Security Tax) $_____<br><br>Tax Deposited  S_____<br><br>Date Deposited |
| **Section 2** | **Form 940 Federal Tax Deposit (FTD) Information** |
| Taxes Reported on Form 940,Employer=s Annual Federal Unemployment Tax Return | For the payroll period from _____ to _____<br><br>Gross wages paid to employees  $_____<br><br>Tax Deposited  $_____<br><br>Date Deposited |

### Certification
**(Certification is limited to receipt or electronic transmittal of deposit only)**

This certifies receipt or electronic transmittal of deposits described below for Federal taxes as defined in Circular E, Employer=s Tax Guide (Publication 15)

| Deposit Method<br>(check box) | 9 Form 8109/8109B Federal Tax Deposit (FTD) coupon<br>9 Electronic Federal Tax Payment System (EFTPS) Deposit | |
|---|---|---|
| Amount (Form 941 | Date of Deposit | EFTPS acknowledgment number or Form 8109 FTD received by: |
| Amount (Form 940 | Date of Deposit | EFTPS acknowledgment number or Form 8109 FTD received by: |
| Depositor=s Employer Identification Number: | Name and Address of Bank | |

Under penalties of perjury, I certify that the above federal tax deposit information is true and correct

Signed:                            Date:

Name and Title (print or type) Michael D. Sylvester

Cat. #43099Z                    Form **6123** (rev. 06-97)

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

## DECLARATION UNDER PENALTY OF PERJURY

I, _Michael D. Sylvester_____, acting as the duly authorized agent for

the Debtor in Possession (Trustee) declare under penalty of perjury under the laws of the United

States that I have read and I certify that the figures, statements, disbursement itemizations, and

account balances as listed in this Monthly Report of the Debtor are true and correct as of the date of

this report to the best of my knowledge, information and belief.

_____
For the Debtor In Possession (Trustee)

Print or type name and capacity of
person signing this Declaration:

Michael D. Sylvester
_____

Owner, Beverly Glass Service
_____

DATED: _10 - 17 - 14_____

OPERATING REPORT Page 8

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

### DECLARATION UNDER PENALTY OF PERJURY

I, **Dawn Sylvester** _____, acting as the duly authorized agent for

the Debtor in Possession (Trustee) declare under penalty of perjury under the laws of the United

States that I have read and I certify that the figures, statements, disbursement itemizations, and

account balances as listed in this Monthly Report of the Debtor are true and correct as of the date of

this report to the best of my knowledge, information and belief.

_____

For the Debtor In Possession (Trustee)

Print or type name and capacity of
person signing this Declaration:

**Dawn Sylvester**
_____

DATED: 10 - 17 - 2014

OPERATING REPORT Page 8